**Fill in this information to identify the case:**

Debtor Name __LA CREMAILLERE RESTAURANT CORP__

United States Bankruptcy Court for the: Southern District of New York

Case number: __19-22823__

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                12/17

Month: __APRIL 2019__

Line of business: __RESTAURANT__

Date report filed: __06/20/2019__
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  __BARBARA MEYZEN,__

Original signature of responsible party  __/s/ Barbara Meyzen__

Printed name of responsible party  __Barbara Meyzen__

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☑ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 6,058.88

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 55,276.95

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 60,087.97

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -4,811.02

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 14,329.73

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

$ 0.00

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                    $ _____0.00_____

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                    _____11_____
27. What is the number of employees as of the date of this monthly report?       _____11_____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____0.00_____
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?          $ _____0.00_____
30. How much have you paid this month in other professional fees?          $ _____0.00_____
31. How much have you paid in total other professional fees since filing the case?          $ _____0.00_____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | — | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | — | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | — | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:          $ _____
36. Total projected cash disbursements for the next month:      - $ _____
37. Total projected net cash flow for the next month:           = $ _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.



LA CREMAILLERE RESTAURANT CORPORATION
46 BEDFORD BANKSVILLE RD
BEDFORD NY 10506-2218

Direct inquiries to:
866 872 1866

Union Savings Bank
226 Main St
Danbury CT 06810

*THANKS FOR BANKING WITH US. WE'RE GLAD TO BE WORKING WITH YOU. HAVE QUESTIONS? PLEASE CONTACT OUR CUSTOMER SERVICE CENTER AT 866.872.1866 OR VISIT UNIONSAVINGS.COM.*

## Basic Business Checking

| | | |
|---|---|---|
| Account number | ▉653 | Beginning balance | $0.00 |
| Average balance | $6,973.44 | Total additions | 195,255.89 |
| | | Total subtractions | 180,926.16 |
| | | Ending balance | $14,329.73 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 114 * | 04-03 | 3,700.00 | 6344 * | 04-09 | 200.00 |
| 116 * | 04-18 | 500.00 | 4042018 * | 04-05 | 5,500.00 |
| 117 | 04-23 | 1,242.29 | * Skip in check sequence | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 04-02 | ' Outgoing Wire-Manual | 500.00 |
| | 201804020014360 J R D HOLDINGS LLCPURPOSE:PURCHASES | |
| 04-02 | ' POS Purchase | 26.99 |
| | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPLACE PM | |
| | TS AMZN COM WA XXXXXXXXXXXX4404 TRAN DATE 04-02 | |
| 04-02 | ' ACH Withdrawal | 237.44 |
| | MERCH BANKCARD BILLNG MERCH BANKCARD 520 | |
| | 002180296 LA CREMAILLERE RESTAURANT | |
| 04-02 | ' ACH Withdrawal | 525.80 |
| | METLIFE P C INS PAYMNT 180402 | |

| Date | Description | Subtractions |
|---|---|---|
| 04-02 | ' ACH Withdrawal | 897.00 |
| | YELLOWSTONE CAPI 8009552411 180402 | |
| | 800-955-2411#13 | |
| 04-02 | ' Withdrawal | 4,000.00 |
| | TLR 04 BR 11 | |
| 04-02 | ' Withdrawal | 1,899.33 |
| | TLR 04 BR 11 | |
| 04-02 | ' Wire Fee Out Manual | 25.00 |
| | 201804020014360 J R D HOLDINGS LLCPURPOSE:PURCHASES | |
| 04-03 | ' POS Purchase | 901.59 |
| | MERCHANT PURCHASE TERMINAL 449215 SQ MT KISCO REFR | |
| | I HAWTHORNE NY XXXXXXXXXXXX4412 TRAN DATE 04-02 | |
| 04-03 | ' POS Purchase | 87.00 |
| | MERCHANT PURCHASE TERMINAL 469216 TRAVELOCITY 734218 | |
| | 9239 WWW TVLY WA XXXXXXXXXXXX4412 TRAN DATE 04-02 | |
| 04-03 | ' ACH Withdrawal | 39.93 |
| | AUTHNET GATEWAY BILLING 180403 | |
| | 101377576 | |
| 04-03 | ' ACH Withdrawal | 199.95 |
| | CARD PROCESSINGS·CRDPROCSYS 180403 | |
| | M40614734795 | |
| 04-03 | ' ACH Withdrawal | 360.88 |
| | MERCH BANKCARD BILLNG MERCH BANKCARD 520 | |
| | 002180296 LA CREMAILLERE RESTAURANT | |
| 04-03 | ' ACH Withdrawal | 381.70 |
| | MERCH BANKCARD BILLNG MERCH BANKCARD 520 | |
| | 002180296 LA CREMAILLERE RESTAURANT | |
| 04-03 | ' ACH Withdrawal | 746.91 |
| | MERCH BANKCARD BILLNG MERCH BANKCARD 520 | |
| | 002180296 LA CREMAILLERE RESTAURANT | |
| 04-03 | ' ACH Withdrawal | 897.00 |
| | YELLOWSTONE CAPI 8009552411 180403 | |
| | 800-955-2411#14 | |
| 04-03 | ' Withdrawal | 7,000.00 |
| | TLR 04 BR 11 | |
| 04-04 | ' Outgoing Wire-Manual | 24,362.45 |
| | 201804040009620 WILLIAM PRATT PURPOSE:INVOICE FO | |
| 04-04 | ' POS Purchase | 315.38 |
| | MERCHANT PURCHASE TERMINAL 455930 FOSSIL FARM | |
| | 973 91731 NJ XXXXXXXXXXXX4404 TRAN DATE 04-02 | |
| 04-04 | ' POS Purchase | 400.39 |
| | MERCHANT PURCHASE TERMINAL 443106 AMERICAN AIR001706 | |
| | 334454FORT WORT TXXXXXXXXXXXXX4412 TRAN DATE 04-02 | |
| 04-04 | ' POS Purchase | 750.00 |
| | MERCHANT PURCHASE TERMINAL 476062 NEW ENGLAND PROPAN | |
| | E VIBETHEL CT XXXXXXXXXXXX4404 TRAN DATE 04-02 | |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 04-04 | ' POS Purchase | 1,572.79 |
| | MERCHANT PURCHASE TERMINAL 401339 DANDY DISTRIBUTORS | |
| | INC DANBURY CT XXXXXXXXXXXX4404 TRAN DATE 04-03 | |
| 04-04 | ' POS Purchase | 1,458.69 |
| | MERCHANT PURCHASE TERMINAL 432304 WH PL LIN LIN ALA | |
| | ·CR PEEKSKILL NY XXXXXXXXXXXX4412 TRAN DATE 04-03· | |
| 04-04 | ' POS Purchase | 400.39 |
| | MERCHANT PURCHASE TERMINAL 443106 AMERICAN AIR001706 | |
| | 334454FORT WORT TXXXXXXXXXXXXX4412 TRAN DATE 04-02 . | |
| 04-04 | ' POS Purchase | 400.39 |
| | MERCHANT PURCHASE TERMINAL 443106 AMERICAN AIR001706 | |
| | 334454FORT WORT TXXXXXXXXXXXXX4412 TRAN DATE 04-02 | |
| 04-04 | ' ACH Withdrawal | 149.95 |
| | CARD PROCESSINGS CRDPROCSYS 180404 | |
| | M40620725700 | |
| 04-04 | ' ACH Withdrawal | 199.95 |
| | CARD PROCESSINGS CRDPROCSYS 180404 | |
| | M40620727397 | |
| 04-04 | ' ACH Withdrawal | 897.00 |
| | YELLOWSTONE CAPI 8009552411 180404 | |
| | 800-955-2411#15 | |
| 04-04 | ' ACH Withdrawal | 1,030.00 |
| | KASH CAPITAL 5163684954 180404 | |
| | K | |
| 04-04 | ' Withdrawal | 8,000.00 |
| | TLR 08 BR 11 | |
| 04-04 | ' Wire Fee Out Manual | 25.00 |
| | 201804040009620 WILLIAM PRATT PURPOSE:INVOICE FO | |
| 04-05 | ' ACH Check | 536.00 |
| | CMS MEDICARE PAYMENT 180405 | |
| | 0108 | |
| 04-05 | ' POS Purchase | 1,757.81 |
| | MERCHANT PURCHASE TERMINAL 401339 DANDY DISTRIBUTORS | |
| | INC DANBURY CT XXXXXXXXXXXX4404 TRAN DATE 04-04· | |
| 04-05 | ' POS Purchase | 283.50 |
| | MERCHANT PURCHASE TERMINAL 469216 THE BREAD FACTORY | |
| | NEW ROCHE NY XXXXXXXXXXXX4404 TRAN DATE 04-04· | |
| 04-05 | ' POS Purchase | 1,426.37 |
| | MERCHANT PURCHASE TERMINAL 443565 THERDSTORE COM | |
| | 617 884 3 MA XXXXXXXXXXXX4412 TRAN DATE 04-04 | |
| 04-05 | ' POS Purchase | 63.80 |
| | MERCHANT PURCHASE TERMINAL 490641 www GreatCall com | |
| | greatcall CA XXXXXXXXXXXX4412 TRAN DATE 04-04 . | |
| 04-05 | ' POS Purchase | 829.34 |
| | MERCHANT PURCHASE TERMINAL 470780 Comfort King Energ | |
| | y Serv203 515 8 CTXXXXXXXXXXXX4412 TRAN DATE 04-04 | |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 04-05 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 Audible<br>adbl co b NJ XXXXXXXXXXX4412 TRAN DATE 04-04· .. | 14.95 |
| 04-05 | ' ATM Withdrawal<br>CASH WITHDRAWAL TERMINAL CT0008 920 DANBURY RD<br>WILTON CT XXXXXXXXXXX4404 TRAN DATE 04-05 | 500.00 |
| 04-05 | ' Fees And Charges<br>NON USB ATM FEE | 2.00 |
| 04-05 | ' ATM Withdrawal<br>CASH WITHDRAWAL TERMINAL CT0008 920 DANBURY RD<br>WILTON CT XXXXXXXXXXX4412 TRAN DATE 04-0E | 500.00 |
| 04-05 | ' Fees And Charges<br>NON USB ATM FEE | 2.00 |
| 04-05 | ' ACH Withdrawal<br>MERCH BANKCARD BILLNG MERCH BANKCARD 520<br>002180296 LA CREMAILLERE RESTAURANT | 17.23 |
| 04-05 | ' ACH Withdrawal<br>YELLOWSTONE CAPI 8009552411 180405<br>800-955-2411#16 | 897.00 |
| 04-05 | ' ACH Withdrawal<br>KASH CAPITAL 5163684954 180405<br>K | 1,030.00 |
| 04-05 | ' ATM Surcharge<br>SURCHARGE AMOUNT TERMINAL CT0008 920 DANBURY RD<br>WILTON CT XXXXXXXXXXX4404 TRAN DATE 04-05 | 3.00 |
| 04-05 | ' ATM Surcharge<br>SURCHARGE AMOUNT TERMINAL CT0008 920 DANBURY RD<br>WILTON CT XXXXXXXXXXX4412 TRAN DATE 04-05 | 3.00 |
| 04-06 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 424760 M SLAVIN AND SONS<br>BROOKLBRONX NY XXXXXXXXXXX4404 TRAN DATE 04-04· | 630.00 |
| 04-06 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI<br>LL 866 712 7 CA XXXXXXXXXXX4404 TRAN DATE 04-05 | 4.42 |
| 04-06 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 SQ EMERSON COOKE<br>ASSOCIgosq com CT XXXXXXXXXXX4404 TRAN DATE 04-05 | 131.21 |
| 04-06 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 442733 CARALUZZI S GEORGE<br>T WILTON CT XXXXXXXXXXX4404 TRAN DATE 04-0E | 118.86 |
| 04-06 | ' POS Purchase<br>POS PURCHASE TERMINAL 64674201 SHELL SERVICE STAT<br>ION WILTON CT XXXXXXXXXXX4404 TRAN DATE 04-06 | 40.00 |
| 04-06 | ' POS Purchase<br>POS PURCHASE TERMINAL 00000101 AMAZON.COM<br>SEATTLE WA XXXXXXXXXXX4404 TRAN DATE 04-06· . | 22.57 |

LA CREMAILLERE RESTAURANT CORPORATION

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 04-06 | ACH Withdrawal | 199.95 |
| | CARD PROCESSINGS CRDPROCSYS 180406 | |
| | M40625186872 | |
| 04-06 | ACH Withdrawal | 261.27 |
| | MERCH BANKCARD BILLNG MERCH BANKCARD 520 | |
| | 002180296 LA CREMAILLERE RESTAURANT | |
| 04-06 | ACH Withdrawal | 897.00 |
| | YELLOWSTONE CAPI 8009552411 180406 | |
| | 800-955-2411#17 | |
| 04-06 | Withdrawal | 9,000.00 |
| | TLR 08 BR 11 | |
| 04-07 | ATM Withdrawal | 500.00 |
| | CASH WITHDRAWAL TERMINAL CT0008 920 DANBURY RD | |
| | WILTON CT XXXXXXXXXXXX4404 TRAN DATE 04-07 | |
| 04-07 | Fees And Charges | 2.00 |
| | NON USB ATM FEE | |
| 04-07 | ATM Withdrawal | 500.00 |
| | CASH WITHDRAWAL TERMINAL CT0008 920 DANBURY RD | |
| | WILTON CT XXXXXXXXXXXX4412 TRAN DATE 04-07 | |
| 04-07 | Fees And Charges | 2.00 |
| | NON USB ATM FEE | |
| 04-07 | ATM Surcharge | 3.00 |
| | SURCHARGE AMOUNT TERMINAL CT0008 920 DANBURY RD | |
| | WILTON CT XXXXXXXXXXXX4404 TRAN DATE 04-07 | |
| 04-07 | ATM Surcharge | 3.00 |
| | SURCHARGE AMOUNT TERMINAL CT0008 920 DANBURY RD | |
| | WILTON CT XXXXXXXXXXXX4412 TRAN DATE 04-07 | |
| 04-09 | POS Purchase | 617.41 |
| | MERCHANT PURCHASE TERMINAL 476062 VOGLER BROTHERS | |
| | KATONAH NY XXXXXXXXXXXX4404 TRAN DATE 04-06 | |
| 04-09 | POS Purchase | 1,639.18 |
| | MERCHANT PURCHASE TERMINAL 424760 M SLAVIN AND SONS | |
| | BROOKLBRONX NY XXXXXXXXXXXX4404 TRAN DATE 04-06 | |
| 04-09 | POS Purchase | 7.98 |
| | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPLACE PM | |
| | TS AMZN COM WA XXXXXXXXXXXX4404 TRAN DATE 04-07 | |
| 04-09 | POS Purchase | 65.94 |
| | MERCHANT PURCHASE TERMINAL 443565 CANINE COMPANY | |
| | 800 818 3 CT XXXXXXXXXXXX4404 TRAN DATE 04-09 | |
| 04-09 | ATM Withdrawal | 500.00 |
| | CASH WITHDRAWAL TERMINAL CT0008 920 DANBURY RD | |
| | WILTON CT XXXXXXXXXXXX4404 TRAN DATE 04-08 | |
| 04-09 | Fees And Charges | 2.00 |
| | NON USB ATM FEE | |
| 04-09 | ATM Withdrawal | 500.00 |
| | CASH WITHDRAWAL TERMINAL CT0008 920 DANBURY RD | |
| | WILTON CT XXXXXXXXXXXX4412 TRAN DATE 04-08 | |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 04-09 | ' Fees And Charges | 2.00 |
| | NON USB ATM FEE | |
| 04-09 | ' ATM Withdrawal | 400.00 |
| | CASH WITHDRAWAL TERMINAL 4623V104 920 DANBURY ROAD | |
| | WILTON CT XXXXXXXXXXXX4404 TRAN DATE 04-09 | |
| 04-09 | ' Fees And Charges | 2.00 |
| | NON USB ATM FEE | |
| 04-09 | ' ATM Withdrawal | 500.00 |
| | CASH WITHDRAWAL TERMINAL 4623V104 920 DANBURY ROAD | |
| | WILTON CT XXXXXXXXXXXX4412 TRAN DATE 04-09 | |
| 04-09 | ' Fees And Charges | 2.00 |
| | NON USB ATM FEE | |
| 04-09 | ' ACH Withdrawal | 14.51 |
| | MERCH BANKCARD BILLNG MERCH BANKCARD 520 | |
| | 002180296 LA CREMAILLERE RESTAURANT | |
| 04-09 | ' ACH Withdrawal | 37.28 |
| | MERCH BANKCARD BILLNG MERCH BANKCARD 520 | |
| | 002180296 LA CREMAILLERE RESTAURANT | |
| 04-09 | ' ACH Withdrawal | 53.42 |
| | IPS ACH PROGRAM MEMX033118 180409 | |
| | 403903442100010 | |
| 04-09 | ' ACH Withdrawal | 123.45 |
| | IRS USATAXPYMT 180409 | |
| | 270849930696540 | |
| 04-09 | ' ACH Withdrawal | 293.23 |
| | IRS USATAXPYMT 180409 | |
| | 270849965700393 | |
| 04-09 | ' ACH Withdrawal | 324.56 |
| | IRS USATAXPYMT 180409 | |
| | 270849913577185 | |
| 04-09 | ' ACH Withdrawal | 897.00 |
| | YELLOWSTONE CAPI 8009552411 180409 | |
| | 800-955-2411#18 | |
| 04-09 | ' ACH Withdrawal | 1,030.00 |
| | KASH CAPITAL 5163684954 180409 | |
| | K | |
| 04-09 | ' ACH Withdrawal | 1,030.00 |
| | KASH CAPITAL 5163684954 180409 | |
| | K | |
| 04-09 | ' ATM Surcharge | 3.00 |
| | SURCHARGE AMOUNT TERMINAL CT0008 920 DANBURY RD | |
| | WILTON CT XXXXXXXXXXXX4404 TRAN DATE 04-08 | |
| 04-09 | ' ATM Surcharge | 3.00 |
| | SURCHARGE AMOUNT TERMINAL CT0008 920 DANBURY RD | |
| | WILTON CT XXXXXXXXXXXX4412 TRAN DATE 04-08 | |
| 04-09 | ' ATM Surcharge | 3.00 |
| | SURCHARGE AMOUNT TERMINAL 4623V104 920 DANBURY ROAD | |
| | WILTON CT XXXXXXXXXXXX4404 TRAN DATE 04-09 | |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 04-09 | ATM Surcharge<br>SURCHARGE AMOUNT TERMINAL 4623V104 920 DANBURY ROAD<br>WILTON CT XXXXXXXXXXXX4412 TRAN DATE 04-09 | 3.00 |
| 04-10 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 442733 CARALUZZI S GEORGE<br>T WILTON CT XXXXXXXXXXXX4404 TRAN DATE 04-09 | 101.11 |
| 04-10 | ATM Withdrawal<br>CASH WITHDRAWAL TERMINAL CT4501 1073 NORTH ST<br>GREENWICH CT XXXXXXXXXXXX4404 TRAN DATE 04-10 | 500.00 |
| 04-10 | Fees And Charges<br>NON USB ATM FEE | 2.00 |
| 04-10 | ACH Withdrawal<br>MERCH BANKCARD BILLNG MERCH BANKCARD 520<br>002180296 LA CREMAILLERE RESTAURANT | 103.35 |
| 04-10 | ACH Withdrawal<br>MERCH BANKCARD BILLNG MERCH BANKCARD 520<br>002180296 LA CREMAILLERE RESTAURANT | 115.35 |
| 04-10 | ACH Withdrawal<br>CARD PROCESSINGS CRDPROCSYS 180410<br>M40630068599 | 199.95 |
| 04-10 | ACH Withdrawal<br>MERCH BANKCARD BILLNG MERCH BANKCARD 520<br>002180296 LA CREMAILLERE RESTAURANT | 359.04 |
| 04-10 | ACH Withdrawal<br>YELLOWSTONE CAPI 8009552411 180410<br>800-955-2411#19 | 897.00 |
| 04-10 | ACH Withdrawal<br>KASH CAPITAL 5163684954 180410<br>K | 1,030.00 |
| 04-10 | ATM Surcharge<br>SURCHARGE AMOUNT TERMINAL CT4501 1073 NORTH ST<br>GREENWICH CT XXXXXXXXXXXX4404 TRAN DATE 04-10 | 3.00 |
| 04-11 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 401339 DANDY DISTRIBUTORS<br>INC DANBURY CT XXXXXXXXXXXX4404 TRAN DATE 04-09 | 2,843.54 |
| 04-11 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 476147 AGWAY DANBURY<br>DANBURY CT XXXXXXXXXXXX4412 TRAN DATE 04-09 | 497.31 |
| 04-11 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 STARZ ENTERTAINMEN<br>T 855 247 9 CO XXXXXXXXXXXX4404 TRAN DATE 04-10 | 8.99 |
| 04-11 | ACH Withdrawal<br>MERCH BANKCARD BILLNG MERCH BANKCARD 520<br>002180296 LA CREMAILLERE RESTAURANT | 0.10 |
| 04-11 | ACH Withdrawal<br>CARD PROCESSINGS CRDPROCSYS 180411<br>M40635342975 | 199.95 |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 04-11 | ' ACH Withdrawal | 897.00 |
| | YELLOWSTONE CAPI 8009552411 180411 | |
| | 800-955-2411#20 | |
| 04-11 | ' ACH Withdrawal | 1,030.00 |
| | KASH CAPITAL 5163684954 180411 | |
| | K | |
| 04-11 | ' Withdrawal | 3,300.00 |
| | TLR 05 BR 11 | |
| 04-12 | ' POS Purchase | 750.00 |
| | MERCHANT PURCHASE TERMINAL 476062 NEW ENGLAND PROPAN | |
| | E VIBETHEL CT XXXXXXXXXXXX4404 TRAN DATE 04-10 | |
| 04-12 | ' POS Purchase | 1,178.44 |
| | MERCHANT PURCHASE TERMINAL 470780 Comfort King Energ | |
| | y Serv203 515 8 CTXXXXXXXXXXXX4412 TRAN DATE 04-11 | |
| 04-12 | ' ACH Withdrawal | 30.55 |
| | MERCH BANKCARD BILLNG MERCH BANKCARD 520 | |
| | 002180296 LA CREMAILLERE RESTAURANT | |
| 04-12 | ' ACH Withdrawal | 199.95 |
| | CARD PROCESSINGS CRDPROCSYS 180412 | |
| | M40637955556 | |
| 04-12 | ' ACH Withdrawal | 567.02 |
| | EVERSOURCE WEB_PAY 180412 | |
| 04-12 | ' ACH Withdrawal | 576.50 |
| | VZ WIRELESS VN E CHECK 180412 | |
| 04-12 | ' ACH Withdrawal | 897.00 |
| | YELLOWSTONE CAPI 8009552411 180412 | |
| | 800-955-2411#21 | |
| 04-12 | ' ACH Withdrawal | 1,030.00 |
| | KASH CAPITAL 5163684954 180412 | |
| | K | |
| 04-13 | ' POS Purchase | 29.95 |
| | MERCHANT PURCHASE TERMINAL 490641 Experian Credi | |
| | tRepor866 61718 CAXXXXXXXXXXXX4404 TRAN DATE 04-12 | |
| 04-13 | ' POS Purchase | 12.27 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI | |
| | LL 866 712 7 CA XXXXXXXXXXXX4412 TRAN DATE 04-12 | |
| 04-13 | ' POS Purchase | 450.36 |
| | MERCHANT PURCHASE TERMINAL 470780 Comfort King Energ | |
| | y Serv203 515 8 CTXXXXXXXXXXXX4412 TRAN DATE 04-12 | |
| 04-13 | ' POS Purchase | 16.22 |
| | POS PURCHASE TERMINAL 12863601 V.R.G. INC. | |
| | SOUTH SAL NY XXXXXXXXXXXX4404 TRAN DATE 04-13 | |
| 04-13 | ' ACH Withdrawal | 32.10 |
| | MERCH BANKCARD BILLNG MERCH BANKCARD 520 | |
| | 002180296 LA CREMAILLERE RESTAURANT | |
| 04-13 | ' ACH Withdrawal | 199.95 |
| | CARD PROCESSINGS CRDPROCSYS 180413 | |
| | M40640009152 | |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 04-13 | ' ACH Withdrawal | 897.00 |
| | YELLOWSTONE CAPI 8009552411 180413 | |
| | 800-955-2411#22 | |
| 04-13 | ' ACH Withdrawal | 1,030.00 |
| | KASH CAPITAL 5163684954 180413 | |
| | K | |
| 04-13 | ' Withdrawal | 2,200.00 |
| | TLR 05 BR 11 | |
| 04-14 | ' POS Purchase | 10.94 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI | |
| | LL 866 712 7 CA XXXXXXXXXXXX4404 TRAN DATE 04-13· | |
| 04-14 | ' POS Purchase | 59.90 |
| | MERCHANT PURCHASE TERMINAL 490641 Experian Credi | |
| | tRepor866 61718 CAXXXXXXXXXXXX4404 TRAN DATE 04-13· | |
| 04-14 | ' POS Purchase | 48.71 |
| | MERCHANT PURCHASE TERMINAL 442733 CARALUZZI S GEORGE | |
| | T WILTON CT XXXXXXXXXXXX4404 TRAN DATE 04-13· | |
| 04-16 | ' ATM Withdrawal | 500.00 |
| | CASH WITHDRAWAL TERMINAL T9572933 100 DANBURY ROAD | |
| | RIDGEFIEL CT XXXXXXXXXXXX4404 TRAN DATE 04-14· | |
| 04-16 | ' POS Purchase | 59.69 |
| | POS PURCHASE TERMINAL 51934601 CARALUZZI'S GEORGE | |
| | TOWN WILTON CT XXXXXXXXXXXX4404 TRAN DATE 04-15 | |
| 04-16 | ' ATM Withdrawal | 500.00 |
| | CASH WITHDRAWAL TERMINAL CT0008 920 DANBURY RD | |
| | WILTON CT XXXXXXXXXXXX4412 TRAN DATE 04-16·. | |
| 04-16 | ' Fees And Charges | 2.00 |
| | NON USB ATM FEE | |
| 04-16 | ' ATM Withdrawal | 500.00 |
| | CASH WITHDRAWAL TERMINAL CT0008 920 DANBURY RD | |
| | WILTON CT XXXXXXXXXXXX4404 TRAN DATE 04-16· | |
| 04-16 | ' Fees And Charges | 2.00 |
| | NON USB ATM FEE | |
| 04-16 | ' ACH Withdrawal | 97.58 |
| | MERCH BANKCARD BILLNG MERCH BANKCARD 520 | |
| | 002180296 LA CREMAILLERE RESTAURANT | |
| 04-16 | ' ACH Withdrawal | 199.95 |
| | CARD PROCESSINGS CRDPROCSYS 180416 | |
| | M40641246285 | |
| 04-16 | ' ACH Withdrawal | 299.95 |
| | CARD PROCESSINGS CRDPROCSYS 180416 | |
| | M40641247486 | |
| 04-16 | ' ACH Withdrawal | 378.90 |
| | IRS USATAXPYMT 180416 | |
| | 270850695188226 | |
| 04-16 | ' ACH Withdrawal | 897.00 |
| | YELLOWSTONE CAPI 8009552411 180416 | |
| | 800-955-2411#23 | |

| Date | Description | Subtractions |
|------|-------------|-------------|
| 04-16 | ACH Withdrawal<br>KASH CAPITAL 5163684954 180416<br>K | 1,030.00 |
| 04-16 | ATM Surcharge<br>SURCHARGE AMOUNT TERMINAL CT0008 920 DANBURY RD<br>WILTON CT XXXXXXXXXXX4412 TRAN DATE 04-16 | 3.00 |
| 04-16 | ATM Surcharge<br>SURCHARGE AMOUNT TERMINAL CT0008 920 DANBURY RD<br>WILTON CT XXXXXXXXXXX4404 TRAN DATE 04-16 | 3.00 |
| 04-17 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 449215 NYS DTF BILL PAYME<br>NT 518 457 5 NY XXXXXXXXXXX4404 TRAN DATE 04-16 | 500.00 |
| 04-17 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 449215 WF4 NYSTAX SERVI<br>CE FEE518 457 5 CAXXXXXXXXXXXX4404 TRAN DATE 04-16 | 11.25 |
| 04-17 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI<br>LL 866 712 7 CA XXXXXXXXXXX4412 TRAN DATE 04-16 | 11.99 |
| 04-17 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 401339 DANDY DISTRIBUTORS<br>INC DANBURY CT XXXXXXXXXXX4404 TRAN DATE 04-16 | 2,180.74 |
| 04-17 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 THE BREAD FACTORY<br>NEW ROCHE NY XXXXXXXXXXX4404 TRAN DATE 04-16 | 491.40 |
| 04-17 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 442733 CARALUZZI S GEORGE<br>T WILTON CT XXXXXXXXXXX4404 TRAN DATE 04-16 | 77.38 |
| 04-17 | POS Purchase<br>POS PURCHASE TERMINAL 12863601 V.R.G. INC.<br>SOUTH SAL NY XXXXXXXXXXX4404 TRAN DATE 04-17 | 23.83 |
| 04-17 | ACH Withdrawal<br>MERCH BANKCARD BILLNG MERCH BANKCARD 520<br>002180296 LA CREMAILLERE RESTAURANT | 202.02 |
| 04-17 | ACH Withdrawal<br>MERCH BANKCARD BILLNG MERCH BANKCARD 520<br>002180296 LA CREMAILLERE RESTAURANT | 216.47 |
| 04-17 | ACH Withdrawal<br>MERCH BANKCARD BILLNG MERCH BANKCARD 520<br>002180296 LA CREMAILLERE RESTAURANT | 300.50 |
| 04-17 | ACH Withdrawal<br>YELLOWSTONE CAPI 8009552411 180417<br>800-955-2411#24 | 897.00 |
| 04-17 | ACH Withdrawal<br>KASH CAPITAL 5163684954 180417<br>K | 1,030.00 |
| 04-17 | Withdrawal<br>TLR 05 BR 11 | 5,000.00 |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 04-18 | ' POS Purchase | 88.69 |
| | MERCHANT PURCHASE TERMINAL 439469 INTERSTATE FIRE | |
| | SAFETY914 93761 NYXXXXXXXXXXXX4404 TRAN DATE 04-16 | |
| 04-18 | ' ACH Withdrawal | 0.10 |
| | MERCH BANKCARD BILLNG MERCH BANKCARD 520 | |
| | 002180296 LA CREMAILLERE RESTAURANT | |
| 04-18 | ' ACH Withdrawal | 199.95 |
| | CARD PROCESSINGS CRDPROCSYS 180418 | |
| | M40649161633 | |
| 04-18 | ' ACH Withdrawal | 200.00 |
| | CON ED OF NY INTELL CK 180418 | |
| 04-18 | ' ACH Withdrawal | 897.00 |
| | YELLOWSTONE CAPI 8009552411 180418 | |
| | 800-955-2411#25 | |
| 04-18 | ' ACH Withdrawal | 1,030.00 |
| | KASH CAPITAL 5163684954 180418 | |
| | K | |
| 04-19 | ' POS Purchase | 536.00 |
| | MERCHANT PURCHASE TERMINAL 469216 THE FLOWER SHOP | |
| | 203 661 3 CT XXXXXXXXXXXX4404 TRAN DATE 04-17- | |
| 04-19 | ' POS Purchase | 430.51 |
| | MERCHANT PURCHASE TERMINAL 439469 INTERSTATE FIRE | |
| | SAFETY914 93761 NYXXXXXXXXXXXX4404 TRAN DATE 04-17 | |
| 04-19 | ' POS Purchase | 29.95 |
| | MERCHANT PURCHASE TERMINAL 490641 Experian Credi | |
| | tRepor866 61718 CAXXXXXXXXXXXX4404 TRAN DATE 04-18 | |
| 04-19 | ' POS Purchase | 0.01 |
| | MERCHANT PURCHASE TERMINAL 424760 LA CREMAILLERE RES | |
| | TAURANBEDFORD NY XXXXXXXXXXXX4404 TRAN DATE 04-18 | |
| 04-19 | ' POS Purchase | 0.01 |
| | MERCHANT PURCHASE TERMINAL 424760 LA CREMAILLERE RES | |
| | TAURANBEDFORD NY XXXXXXXXXXXX4412 TRAN DATE 04-18- | |
| 04-19 | ' ATM Withdrawal | 500.00 |
| | CASH WITHDRAWAL TERMINAL CT4501 1073 NORTH ST | |
| | GREENWICH CT XXXXXXXXXXXX4404 TRAN DATE 04-19 | |
| 04-19 | ' Fees And Charges | 2.00 |
| | NON USB ATM FEE | |
| 04-19 | ' ATM Withdrawal | 500.00 |
| | CASH WITHDRAWAL TERMINAL CT4501 1073 NORTH ST | |
| | GREENWICH CT XXXXXXXXXXXX4412 TRAN DATE 04-19 | |
| 04-19 | ' Fees And Charges | 2.00 |
| | NON USB ATM FEE | |
| 04-19 | ' ACH Withdrawal | 40.29 |
| | MERCH BANKCARD BILLNG MERCH BANKCARD 520 | |
| | 002180296 LA CREMAILLERE RESTAURANT | |
| 04-19 | ' ACH Withdrawal | 199.95 |
| | CARD PROCESSINGS CRDPROCSYS 180419 | |
| | M40651280177 | |

| Date | Description | Subtractions |
|------|-------------|--------------|
| 04-19 | ' ACH Withdrawal<br>YELLOWSTONE CAPI 8009552411 180419<br>800-955-2411#26 | 897.00 |
| 04-19 | ' ACH Withdrawal<br>KASH CAPITAL 5163684954 180419<br>K | 1,030.00 |
| 04-19 | ' ATM Surcharge<br>SURCHARGE AMOUNT TERMINAL CT4501 1073 NORTH ST<br>GREENWICH CT XXXXXXXXXXXX4404 TRAN DATE 04-19 | 3.00 |
| 04-19 | ' ATM Surcharge<br>SURCHARGE AMOUNT TERMINAL CT4501 1073 NORTH ST<br>GREENWICH CT XXXXXXXXXXXX4412 TRAN DATE 04-19 | 3.00 |
| 04-19 | ' A2A Pmt Debit<br>TERMINAL 001 16330622041918 UINET EZ PAY<br>NEW HAVEN CT XXXXXXXXXXXX4404 TRAN DATE 04-19 | 490.22 |
| 04-20 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 443106 SID WAINER SON<br>508 999 6 MA XXXXXXXXXXXX4404 TRAN DATE 04-19 | 551.96 |
| 04-20 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 Audible<br>adbl oo b NJ XXXXXXXXXXXX4404 TRAN DATE 04-20 | 15.10 |
| 04-20 | ' ACH Withdrawal<br>MERCH BANKCARD BILLNG MERCH BANKCARD 520<br>002180298 LA CREMAILLERE RESTAURANT | 50.49 |
| 04-20 | ' ACH Withdrawal<br>CARD PROCESSINGS CRDPROCSYS 180420<br>M40653232535 | 199.95 |
| 04-20 | ' ACH Withdrawal<br>YELLOWSTONE CAPI 8009552411 180420<br>800-955-2411#27 | 897.00 |
| 04-20 | ' ACH Withdrawal<br>KASH CAPITAL 5163684954 180420<br>K | 1,030.00 |
| 04-20 | ' Unavailable Item-Pd<br>FOR OVERDRAFT ACH WITHDRAWAL 026009764121618 | 34.00 |
| 04-21 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 455930 FOSSIL FARM<br>973 91731 NJ XXXXXXXXXXXX4404 TRAN DATE 04-19 | 208.44 |
| 04-21 | ' A2A Pmt Debit<br>TERMINAL 003 21389816941 NETFLIX COM<br>LOS GATOS CA XXXXXXXXXXXX4404 TRAN DATE 04-21 | 10.99 |
| 04-21 | ' Unavailable Item-Pd<br>FOR OVERDRAFT POS PURCHASE 000004000070000 | 34.00 |
| 04-21 | ' Unavailable Item-Pd<br>FOR OVERDRAFT A2A PMT DEBIT 000009308700000 | 34.00 |
| 04-23 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 424760 M SLAVIN AND SONS<br>BROOKLBRONX NY XXXXXXXXXXXX4404 TRAN DATE 04-20 | 500.75 |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 04-23 | ' POS Purchase | 1.29 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI | |
| | LL 866 712 7 CA XXXXXXXXXXXX4412 TRAN DATE 04-22·. ·., | |
| 04-23 | ' ACH Withdrawal | 3.50 |
| | BILLMATRIX BILLPAYFEE 180423 | |
| 04-23 | ' ACH Withdrawal | 69.14 |
| | MERCH BANKCARD BILLNG MERCH BANKCARD 520 | |
| | 002180296 LA CREMAILLERE RESTAURANT | |
| 04-23 | ' ACH Withdrawal | 199.95 |
| | CARD PROCESSINGS CRDPROCSYS 180423 | |
| | M40654983236 | |
| 04-23 | ' ACH Withdrawal | 541.52 |
| | VERIZON AGENT WE BILL PAY 180423 | |
| 04-23 | ' ACH Withdrawal | 897.00 |
| | YELLOWSTONE CAPI 8009552411 180423 | |
| | 800-955-2411#28 | |
| 04-23 | ' ACH Withdrawal | 1,030.00 |
| | KASH CAPITAL 5163684954 180423 | |
| | K | |
| 04-23 | ' Withdrawal | 9,000.00 |
| | TLR 04 BR 11 | |
| 04-24 | ' POS Purchase | 2,019.80 |
| | MERCHANT PURCHASE TERMINAL 401339 DANDY DISTRIBUTORS | |
| | INC DANBURY CT XXXXXXXXXXXX4404 TRAN DATE 04-23 . | |
| 04-24 | ' POS Purchase | 763.48 |
| | MERCHANT PURCHASE TERMINAL 432300 OMAHA BEEF CO INC | |
| | DANBURY CT XXXXXXXXXXXX4412 TRAN DATE 04-23·.. | |
| 04-24 | ' ACH Withdrawal | 47.38 |
| | NYS DTF BILL PYT Tax Paymnt 180424 | |
| | 000000031079132 | |
| 04-24 | ' ACH Withdrawal | 187.26 |
| | MERCH BANKCARD BILLNG MERCH BANKCARD 520 | |
| | 002180296 LA CREMAILLERE RESTAURANT | |
| 04-24 | ' ACH Withdrawal | 199.95 |
| | CARD PROCESSINGS CRDPROCSYS 180424 | |
| | M40657030542 | |
| 04-24 | ' ACH Withdrawal | 200.00 |
| | CON ED OF NY INTELL CK 180424 | |
| 04-24 | ' ACH Withdrawal | 250.00 |
| | OPENSKY ONLINEPYMT 180424 | |
| 04-24 | ' ACH Withdrawal | 250.10 |
| | MERCH BANKCARD BILLNG MERCH BANKCARD 520 | |
| | 002180296 LA CREMAILLERE RESTAURANT | |
| 04-24 | ' ACH Withdrawal | 321.21 |
| | MERCH BANKCARD BILLNG MERCH BANKCARD 520 | |
| | 002180296 LA CREMAILLERE RESTAURANT | |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 04-24 | ' ACH Withdrawal<br>YELLOWSTONE CAPI 8009552411 180424<br>800-955-2411#29 | 897.00 |
| 04-24 | ' ACH Withdrawal<br>KASH CAPITAL 5163684954 180424<br>K | 1,030.00 |
| 04-25 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 INTUIT PAYROLL<br>888 537 7 CA XXXXXXXXXXXX4404 TRAN DATE 04-24 | 45.10 |
| 04-25 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 442733 CARALUZZI S GEORGE<br>T WILTON CT XXXXXXXXXXXX4404 TRAN DATE 04-24 | 40.56 |
| 04-25 | ' ACH Withdrawal<br>CARD PROCESSINGS CRDPROCSYS 180425<br>M40662521456 | 199.95 |
| 04-25 | ' ACH Withdrawal<br>CON ED OF NY INTELL CK 180425 | 200.00 |
| 04-25 | ' ACH Withdrawal<br>CON ED OF NY INTELL CK 180425 | 200.00 |
| 04-25 | ' ACH Withdrawal<br>OPTIMUM 7803 CABLEPMMT 180425 | 490.04 |
| 04-25 | ' ACH Withdrawal<br>CHEFSWAREHOUSEWE PURCHASE 180425<br>LA CREMAILLERE | 500.00 |
| 04-25 | ' ACH Withdrawal<br>YELLOWSTONE CAPI 8009552411 180425<br>800-955-2411#30 | 897.00 |
| 04-25 | ' ACH Withdrawal<br>KASH CAPITAL 5163684954 180425<br>K | 1,030.00 |
| 04-25 | ' Unavailable Item-Pd<br>FOR OVERDRAFT ACH WITHDRAWAL 122043480473376 | 34.00 |
| 04-25 | ' Overdraft Item-Pd<br>FOR OVERDRAFT ACH WITHDRAWAL 026009767630248 | 35.00 |
| 04-26 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 476062 NEW ENGLAND PROPAN<br>E VIBETHEL CT XXXXXXXXXXXX4404 TRAN DATE 04-24 | 750.00 |
| 04-26 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI<br>LL 866 712 7 CA XXXXXXXXXXXX4404 TRAN DATE 04-25 | 2.99 |
| 04-26 | ' ACH Withdrawal<br>MERCH BANKCARD BILLNG MERCH BANKCARD 520<br>002180296 LA CREMAILLERE RESTAURANT | 53.53 |
| 04-26 | ' ACH Withdrawal<br>CARD PROCESSINGS CRDPROCSYS 180426<br>M40665469411 | 199.95 |
| 04-26 | ' ACH Withdrawal<br>CON ED OF NY INTELL CK 180426 | 200.00 |

| Date | Description | Subtractions |
|---|---|---|
| 04-26 | ' ACH Withdrawal<br>YELLOWSTONE CAPI 8009552411 180426<br>800-955-2411#31 | 897.00 |
| 04-26 | ' ACH Withdrawal<br>KASH CAPITAL 5163684954 180426<br>K | 1,030.00 |
| 04-26 | ' Overdraft Item-Rtn<br>FOR RETURN OF ACH WITHDRAWAL 122043480481752 | 35.00 |
| 04-26 | ' Overdraft Item-Rtn<br>FOR RETURN OF ACH WITHDRAWAL 026009768857051 | 35.00 |
| 04-27 | ' ACH Withdrawal<br>MERCH BANKCARD BILLNG MERCH BANKCARD 520<br>002180296 LA CREMAILLERE RESTAURANT | 73.01 |
| 04-27 | ' ACH Withdrawal<br>CARD PROCESSINGS CRDPROCSYS 180427<br>M40666853364 | 199.95 |
| 04-27 | ' ACH Withdrawal<br>NORWALK CABLE PMNT 180427 | 324.26 |
| 04-27 | ' ACH Withdrawal<br>YELLOWSTONE CAPI 8009552411 180427<br>800-955-2411#32 | 897.00 |
| 04-27 | ' ACH Withdrawal<br>KASH CAPITAL 5163684954 180427<br>K | 1,030.00 |
| 04-27 | ' Unavailable Item-Pd<br>FOR OVERDRAFT ACH WITHDRAWAL 026009760110206 | 34.00 |
| 04-28 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 THE BREAD FACTORY<br>NEW ROCHE NY XXXXXXXXXXXX4404 TRAN DATE 04-27 | 274.05 |
| 04-28 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 THE FLOWER SHOP<br>203 661 3 CT XXXXXXXXXXXX4404 TRAN DATE 04-27 | 204.44 |
| 04-28 | ' Unavailable Item-Pd<br>FOR OVERDRAFT POS PURCHASE 000001002910000 | 34.00 |
| 04-28 | ' Overdraft Item-Pd<br>FOR OVERDRAFT POS PURCHASE 000001003410000 | 35.00 |
| 04-30 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 455930 FOSSIL FARM<br>973 91731 NJ XXXXXXXXXXXX4404 TRAN DATE 04-27 | 471.28 |
| 04-30 | ' ATM Withdrawal<br>CASH WITHDRAWAL TERMINAL CT4501 1073 NORTH ST<br>GREENWICH CT XXXXXXXXXXXX4412 TRAN DATE 04-30 | 500.00 |
| 04-30 | ' Fees And Charges<br>NON USB ATM FEE | 2.00 |
| 04-30 | ' ATM Withdrawal<br>CASH WITHDRAWAL TERMINAL CT4501 1073 NORTH ST<br>GREENWICH CT XXXXXXXXXXXX4404 TRAN DATE 04-30 | 500.00 |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 04-30 | ' Fees And Charges | 2.00 |
| | NON USB ATM FEE | |
| 04-30 | ' ACH Withdrawal | 57.87 |
| | ULINE SUPPLIES 180430 | |
| | 3071563 | |
| 04-30 | ' ACH Withdrawal | 94.39 |
| | MERCH BANKCARD BILLNG MERCH BANKCARD 520 | |
| | 002180296 LA CREMAILLERE RESTAURANT | |
| 04-30 | ' ACH Withdrawal | 199.95 |
| | CARD PROCESSINGS CRDPROCSYS 180430 | |
| | M40669414032 | |
| 04-30 | ' ACH Withdrawal | 200.00 |
| | CON ED OF NY INTELL CK 180430 | |
| 04-30 | ' ACH Withdrawal | 544.68 |
| | Opentable PAYMENTS NTE*ZZZ*27385\ | |
| 04-30 | ' ACH Withdrawal | 897.00 |
| | YELLOWSTONE CAPI 8009552411 180430 | |
| | 800-955-2411#33 | |
| 04-30 | ' ACH Withdrawal | 1,030.00 |
| | KASH CAPITAL 5163684954 180430 | |
| | K | |
| 04-30 | ' ACH Withdrawal | 2,012.59 |
| | IRS USATAXPYMT 180430 | |
| | 270852030072382 | |
| 04-30 | ' ATM Surcharge | 3.00 |
| | SURCHARGE AMOUNT TERMINAL CT4501 1073 NORTH ST | |
| | GREENWICH CT XXXXXXXXXXXX4412 TRAN DATE 04-30 | |
| 04-30 | ' ATM Surcharge | 3.00 |
| | SURCHARGE AMOUNT TERMINAL CT4501 1073 NORTH ST | |
| | GREENWICH CT XXXXXXXXXXXX4404 TRAN DATE 04-30 | |
| 04-30 | ' Fees And Charges | 7.50 |
| | UNDER MINIMUM BAL | |
| 04-30 | ' Fees And Charges | 78.50 |
| | OVER ALLOTTED NBR | |

CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 04-02 | ' Direct Deposit | 831.97 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT   520002180296 LA CR EMAILLERE RESTAURA | |
| 04-02 | ' Direct Deposit | 1,218.29 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT   520002180296 LA CR EMAILLERE RESTAURA | |
| 04-02 | ' Direct Deposit | 8,743.18 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT   520002180296 LA CR EMAILLERE RESTAURA | |

| Date | Description | Additions |
|------|-------------|-----------|
| 04-02 | ' Direct Deposit | 9,488.83 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT   520002180296 LA CR EMAILLERE RESTAURA | |
| 04-02 | ' Direct Deposit | 22,550.81 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT   520002180296 LA CR EMAILLERE RESTAURA | |
| 04-04 | ' Direct Deposit | 49,500.00 |
| | KASH CAPITAL ACH PAY 180404 | |
| | K | |
| 04-04 | ' Direct Deposit | 501.71 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT   520002180296 LA CR EMAILLERE RESTAURA | |
| 04-04 | ' Deposit | 124.44 |
| | TLR 04 BR 11 | |
| 04-05 | ' Direct Deposit | 804.76 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT   520002180296 LA CR EMAILLERE RESTAURA | |
| 04-06 | ' Direct Deposit | 439.10 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT   520002180296 LA CR EMAILLERE RESTAURA | |
| 04-09 | ' Direct Deposit | 2,958.15 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT   520002180296 LA CR EMAILLERE RESTAURA | |
| 04-09 | ' Direct Deposit | 10,107.45 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT   520002180296 LA CR EMAILLERE RESTAURA | |
| 04-09 | ' Direct Deposit | 388.92 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT   520002180296 LA CR EMAILLERE RESTAURA | |
| 04-09 | ' Direct Deposit | 439.52 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT   520002180296 LA CR EMAILLERE RESTAURA | |
| 04-09 | ' Direct Deposit | 2,991.69 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT   520002180296 LA CR EMAILLERE RESTAURA | |
| 04-10 | ' Direct Deposit | 0.01 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT   520002180296 LA CR EMAILLERE RESTAURA | |
| 04-11 | ' Direct Deposit | 819.87 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT   520002180296 LA CR EMAILLERE RESTAURA | |
| 04-12 | ' Direct Deposit | 1,098.53 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT   520002180296 LA CR EMAILLERE RESTAURA | |
| 04-12 | ' Deposit | 3,000.00 |
| | TLR 05 BR 11 | |
| 04-12 | ' Credit Memo | 500.00 |
| | TLR 66 BR 90 ATM ADJUSTMENT | |

| Date | Description | Additions |
|------|-------------|-----------|
| 04-13 | Direct Deposit | 569.20 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-13 | Direct Deposit | 2,155.63 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-16 | Direct Deposit | 300.00 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-16 | Direct Deposit | 499.58 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-16 | Direct Deposit | 5,208.19 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-16 | Direct Deposit | 5,867.70 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-16 | Direct Deposit | 8,371.68 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-16 | Credit Memo | 500.00 |
| | TLR 66 BR 90 PROVISIONAL CREDIT | |
| 04-17 | Direct Deposit | 0.01 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-17 | Deposit | 124.00 |
| | TLR 05 BR 11 | |
| 04-18 | Direct Deposit | 1,093.54 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-19 | Direct Deposit | 0.02 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-19 | Direct Deposit | 1,499.26 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-20 | Direct Deposit | 537.60 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-20 | Direct Deposit | 1,330.81 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-21 | ATM Deposit | 110.86 |
| | DEPOSIT TERMINAL T9572934 1-A COMMERCE ROAD | |
| | NEWTOWN  CTXXXXXXXXXXXX4404 TRAN DATE 04-20 | |

| Date | Description | Additions |
|------|-------------|-----------|
| 04-23 | Direct Deposit | 309.70 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-23 | Direct Deposit | 646.35 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-23 | Direct Deposit | 5,242.19 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-23 | Direct Deposit | 6,209.56 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-23 | Direct Deposit | 8,721.03 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-25 | Direct Deposit | 1,717.63 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-26 | Direct Deposit | 1,948.34 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-26 | Return Item | 897.00 |
| | YELLOWSTONE CAPI 8009552411 180426 | |
| | 800-955-2411#31 CHECK | |
| 04-26 | Return Item | 1,030.00 |
| | KASH CAPITAL 5163684954 180426 | |
| | K CHECK | |
| 04-27 | Direct Deposit | 1,128.12 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-27 | Direct Deposit | 1,615.45 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-30 | Direct Deposit | 321.44 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-30 | Direct Deposit | 5,720.25 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-30 | Direct Deposit | 6,330.15 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |
| 04-30 | Direct Deposit | 8,743.37 |
| | MERCH BANKCARD NET SETLMT MERCH BANKCARD | |
| | NET SETLMT  520002180296 LA CR EMAILLERE RESTAURA | |



LA CREMAILLERE RESTAURANT CORP
DEBTOR IN POSSESSION
46 BEDFORD-BANKSVILLE RD
BEDFORD NY  10506

### Customer Service Information

Consumer Accounts 1-800-325-2424
Business Accounts 1-800-482-2220
7 a.m. - 10 p.m. 7 days a week

Check your account transactions anytime, anywhere. Go
to WebsterOnline.com and enroll today.

| WEBSTER BUSINESS VALUE CHECKING | | Account Number | 0413 |
|---|---|---|---|

| Summary | Item | |
|---|---|---|
| Beginning Balance | | $14.21 |
| Deposits/Credits | 9 | 4,901.74 |
| Withdrawals/Debits | 17 | -4,915.95 |
| Ending Balance | | $0.00 |



LA CREMAILLERE RESTAURANT CORP
DEBTOR IN POSSESSION
46 BEDFORD-BANKSVILLE RD
BEDFORD NY 10506

Account

## WEBSTER BUSINESS VALUE CHECKING (cont.)

Number ███████413

| Date | Description | | Credits | Debits | Balance |
|------|-------------|--|---------|--------|---------|
| | Beginning Balance as of 04/01 | | | | 14.21 |
| 04/01 | WEBSTER ONLINE TRANSFER DEPOSIT | | 200.00 | | 214.21 |
| | TFR FR CK 0011310701 | | | | |
| 04/01 | WITHDRAWAL AT ATM | 04/01/19 | | 203.00 | 11.21 |
| | CHASE WILTON CT | | | | |
| 04/01 | FEE-NON-WEBSTER ATM | | | 2.50 | 8.71 |
| | ATM SERVICE C | | | | |
| 04/02 | WEBSTER ONLINE TRANSFER DEPOSIT | | 800.00 | | 808.71 |
| | TFR FR CK 0011310701 | | | | |
| 04/02 | WITHDRAWAL AT ATM | 04/02/19 | | 503.00 | 305.71 |
| | CHASE GREENWICH CT | | | | |
| 04/02 | FEE-NON-WEBSTER ATM | | | 2.50 | 303.21 |
| | ATM SERVICE C | | | | |
| 04/02 | FEE-NON-WEBSTER ATM | | | 2.50 | 300.71 |
| | ATM SERVICE C | | | | |
| 04/03 | WITHDRAWAL AT ATM | 04/03/19 | | 283.00 | 17.71 |
| | CHASE WILTON CT | | | | |
| 04/03 | FEE-NON-WEBSTER ATM | | | 2.50 | 15.21 |
| | ATM SERVICE C | | | | |
| 04/12 | WEBSTER ONLINE TRANSFER DEPOSIT | | 1,000.00 | | 1,015.21 |
| | TFR FR CK 0011310701 | | | | |
| 04/12 | WEBSTER ONLINE TRANSFER WITHDRAWAL | | | 1,000.00 | 15.21 |
| | TFR TO CK 0011310701 | | | | |
| 04/15 | CHECK CARD SIGNATURE PURCHASE04/13/19 | | | 39.68 | -24.47 |
| | EXXONMOBIL 9922 RIDGEFIELD CT | | | | |
| 04/16 | WEBSTER ONLINE TRANSFER DEPOSIT | | 25.00 | | 0.53 |
| | TFR FR CK 0011310701 | | | | |
| 04/16 | WEBSTER ONLINE TRANSFER DEPOSIT | | 500.00 | | 500.53 |
| | TFR FR CK 0011310701 | | | | |
| 04/16 | WEBSTER ONLINE TRANSFER DEPOSIT | | 600.00 | | 1,100.53 |
| | TFR FR CK 0011310701 | | | | |



LA CREMAILLERE RESTAURANT CORP
DEBTOR IN POSSESSION
46 BEDFORD-BANKSVILLE RD
BEDFORD NY  10506

## WEBSTER BUSINESS VALUE CHECKING (cont.)

Account Number ████ 0413

| Date | Description | Credits | Debits | Balance |
|------|-------------|--------:|-------:|--------:|
| 04/16 | DEPOSIT | 1,717.00 | | 2,817.53 |
| 04/16 | FEDWIRE | | 1,717.00 | 1,100.53 |
| | WIRE OUT BRONSON LAW OFFICE | | | |
| 04/16 | WITHDRAWAL AT ATM          04/16/19 | | 503.00 | 597.53 |
| | CHASE GREENWICH CT | | | |
| 04/16 | FEE-NON-WEBSTER ATM | | 2.50 | 595.03 |
| | ATM SERVICE C | | | |
| 04/16 | FEDWIRE FEE | | 30.00 | 565.03 |
| | WIRELINK BR D | | | |
| 04/16 | FEE-INSUFF AVAIL FUNDS ITEM PAID | | 37.00 | 528.03 |
| | DSS EXC041519 | | | |
| | EXXONMOBIL 9922 RIDGEFIELD CT | | | |
| | 001 4032703564593765 378003 | | | |
| 04/17 | CHECK CARD SIGNATURE PURCHASE04/17/19 | | 545.77 | -17.74 |
| | OPTIMUM 7803V 914-378-8900 NY | | | |
| 04/18 | DEPOSIT | 20.00 | | 2.26 |
| 04/18 | FEE-INSUFF AVAIL FUNDS ITEM PAID | | 37.00 | -34.74 |
| | DSS EXC041719 | | | |
| | OPTIMUM 7803V 914-378-8900 NY | | | |
| | 4032703564593765 083721 | | | |
| 04/22 | EXTENDED OVERDRAFT FEE | | 5.00 | -39.74 |
| | | | | 0.00 |
| | Totals | $4,901.74 | $4,915.95 | |

Ending Balance as of 04/30                                                    0.00

**April 17, 2019- April 30, 2019 :**
**Statement of Cash withdrawals and Payments**

| 4/17 | $5,000.00 | Payroll and Tips | $4,238.01 |
| | | The Flower Shop (Flowers) | 761.99 |
| 4/19 | $500.00 | Cash Box | |
| 4/19 | $500.00 | The Bread Factory  (Bread) | |
| 4/23 | $9,000.00 | Payroll and Tips | $4,557.36 |
| | | Cristal Marketing (Silver and China) | 4,442.64 |
| 4/30 | $500.00 | RJ Mase (Knife Sharpening) | |

Intuit Online Payroll

To Do · Payday · Taxes & Forms · Employees · Setup · **Reports** · Add-on Services          ? Help

Overview · Employee Reports · Employer Reports · Contractor Reports · Paycheck List

# La Cremaillere Restaurant Corp.
## Payroll Details

Printer-Friendly Version  View in Excel [1]
Trouble viewing or printing? [2]

| Payroll Details ▼ |  | Go |

Range  choose one... ▼  from 04/23/2019 📅 to 04/24/2019 📅     All Locations ▼     All Checks ▼          Update Report

| Employee | Pay Type |  | Amt | Taxes | Amt | Deductions | Amt | Company | Amt |
|---|---|---|---|---|---|---|---|---|---|
| Felix Marcos Ramirez Arias | Regular | 5.50 | $71.50 | FIT | $0.00 |  |  | FUTA | $0.43 |
| Net $66.04 |  |  |  | SS | $4.43 |  |  | SS | $4.43 |
| 04/23/2019 |  |  |  | Med | $1.03 |  |  | Med | $1.03 |
| 04/08-04/14 |  |  |  | NY IT | $0.00 |  |  | NY Re-emp | $0.05 |
|  |  |  |  |  |  |  |  | NY SUI | $2.88 |
| Manuel Astudillo | Sal | 40.00 | $1,325.00 | FIT | $124.31 |  |  | FUTA | $0.00 |
| Net $1,032.08 |  |  |  | SS | $82.15 |  |  | SS | $82.15 |
| 04/23/2019 |  |  |  | Med | $19.21 |  |  | Med | $19.21 |
| 04/08-04/14 |  |  |  | NY IT | $67.27 |  |  | NY Re-emp | $0.00 |
|  |  |  |  | CT PIT | $0.00 |  |  | NY SUI | $0.00 |
| Stephane Beal | Regular | 40.00 | $920.00 | FIT | $208.17 |  |  | FUTA | $0.00 |
| Net $811.55 | OT | 11.00 | $379.50 | SS | $132.65 |  |  | SS | $132.65 |
| 04/23/2019 | CshTip | 0.00 | $840.00 | Med | $31.02 |  |  | Med | $31.02 |
| 04/08-04/14 |  |  |  | NY IT | $116.11 |  |  | NY Re-emp | $0.00 |
|  |  |  |  | CT PIT | $0.00 |  |  | NY SUI | $0.00 |
| Lucia Garcia | Regular | 40.00 | $340.00 | FIT | $58.35 |  |  | FUTA | $0.00 |
| Net $332.53 | OT | 16.00 | $204.00 | SS | $78.12 |  |  | SS | $78.12 |
| 04/23/2019 | CshTip | 0.00 | $716.00 | Med | $18.27 |  |  | Med | $18.27 |
| 04/08-04/14 |  |  |  | NY IT | $58.73 |  |  | NY Re-emp | $0.00 |
|  |  |  |  | NY City Income Tax | $0.00 |  |  | NY SUI | $0.00 |
| Gideon A. Hughes | Regular | 6.00 | $51.00 | FIT | $0.59 |  |  | FUTA | $0.48 |
| Net $44.37 | CshTip | 0.00 | $28.00 | SS | $4.90 |  |  | SS | $4.90 |
| 04/23/2019 |  |  |  | Med | $1.14 |  |  | Med | $1.14 |
| 04/08-04/14 |  |  |  | NY IT | $0.00 |  |  | NY Re-emp | $0.06 |
|  |  |  |  | CT PIT | $0.00 |  |  | NY SUI | $3.18 |
| Milton Londa | Regular | 35.00 | $297.50 | FIT | $136.05 |  |  | FUTA | $0.00 |
| Net $29.78 | OT | 0.00 | $0.00 | SS | $65.32 |  |  | SS | $65.32 |
| 04/23/2019 | CshTip | 0.00 | $756.00 | Med | $15.28 |  |  | Med | $15.28 |
| 04/08-04/14 |  |  |  | NY IT | $51.07 |  |  | NY Re-emp | $0.34 |
|  |  |  |  | CT PIT | $0.00 |  |  | NY SUI | $17.93 |
| John Parra | Regular | 34.00 | $289.00 | FIT | $51.97 |  |  | FUTA | $0.00 |
| Net $101.26 | OT | 0.00 | $0.00 | SS | $69.82 |  |  | SS | $69.82 |
| 04/23/2019 | CshTip | 0.00 | $837.00 | Med | $16.33 |  |  | Med | $16.33 |
| 04/08-04/14 |  |  |  | NY IT | $49.60 |  |  | NY Re-emp | $0.00 |
|  |  |  |  |  |  |  |  | NY SUI | $0.00 |
| Jose A. Quito | Regular | 40.00 | $520.00 | FIT | $27.65 |  |  | FUTA | $0.00 |
| Net $844.95 | OT | 24.00 | $468.00 | SS | $61.25 |  |  | SS | $61.25 |
| 04/23/2019 |  |  |  | Med | $14.32 |  |  | Med | $14.32 |
| 04/08-04/14 |  |  |  | NY IT | $39.83 |  |  | NY Re-emp | $0.00 |
|  |  |  |  |  |  |  |  | NY SUI | $0.00 |
| Carlos Quito Hernandez | Regular | 40.00 | $540.00 | FIT | $85.13 |  |  | FUTA | $0.00 |
| Net $700.84 | OT | 17.50 | $354.38 | SS | $55.45 |  |  | SS | $55.45 |
| 04/23/2019 |  |  |  | Med | $12.97 |  |  | Med | $12.97 |
| 04/08-04/14 |  |  |  | NY IT | $39.99 |  |  | NY Re-emp | $0.67 |
|  |  |  |  |  |  |  |  | NY SUI | $36.00 |

| Employee | Pay Type |  | Amt | Taxes | Amt | Deductions | Amt | Company | Amt |
|---|---|---|---|---|---|---|---|---|---|
| Brandon R. Recinos | Regular | 30.00 | $390.00 | FIT | $24.61 |  |  | FUTA | $0.00 |
| Net $326.07 | OT | 0.00 | $0.00 | SS | $24.18 |  |  | SS | $24.18 |
| 04/23/2019 |  |  |  | Med | $5.65 |  |  | Med | $5.65 |
| 04/08-04/14 |  |  |  | NY IT | $9.49 |  |  | NY Re-emp | $0.29 |
|  |  |  |  |  |  |  |  | NY SUI | $15.69 |
| Omar Terroros | Regular | 40.00 | $600.00 | FIT | $328.71 |  |  | FUTA | $0.00 |
| Net $287.89 | OT | 11.00 | $247.50 | SS | $118.39 |  |  | SS | $118.39 |
| 04/23/2019 | CshTip | 0.00 | $1,062.00 | Med | $27.69 |  |  | Med | $27.69 |
| 04/08-04/14 |  |  |  | NY IT | $104.82 |  |  | NY Re-emp | $0.00 |
|  |  |  |  |  |  |  |  | NY SUI | $0.00 |
| Total | Sal | 40.00 | $1,325.00 | FIT | $1,045.54 |  |  | FUTA | $0.91 |
| Net $4,557.36 | Regular | 310.50 | $4,019.00 | SS | $696.66 |  |  | SS | $696.66 |
|  | OT | 79.50 | $1,653.38 | Med | $162.91 |  |  | Med | $162.91 |
|  | CshTip | 0.00 | $4,239.00 | NY IT | $534.91 |  |  | NY Re-emp | $1.41 |
|  |  |  |  | CT PIT | $0.00 |  |  | NY SUI | $75.68 |
|  |  |  |  | NY City Income Tax | $0.00 |  |  |  |  |

| Grand Total |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Net $4,557.36 |  | 430.00 | $11,236.38 |  | $2,440.02 |  | $937.57 |

Printer-Friendly Version  View in Excel [1]  Trouble viewing or printing? [2]

**Checks in bold have been created but not approved.**

[1] Requires Excel version 2002 or later